# EXHIBIT A

**Harris, St. Laurent & Chaudhry LLP**
40 Wall St. 53rd floor
New York, NY 10005
212-397-3370

08-10-2018

**Shalini Ahmed**

**Invoice Number: 8017**
Invoice Period: 06-11-2018 - 07-31-2018

RE: PC09046-001 SEC v Ahmed (1085-101)

## Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 07-01-2018 | Joseph Gallagher | Outline of fee motion. | 0.25 | 425.00 | 106.25 |
| 07-03-2018 | Joseph Gallagher | Attention to motions. | 1.00 | 425.00 | 425.00 |
| 07-04-2018 | Joseph Gallagher | Revisions to motion. | 1.00 | 425.00 | 425.00 |
| 07-04-2018 | Jonathan Harris | review and analyze summary judgment opp | 1.50 | 750.00 | 1,125.00 |
| 07-05-2018 | Jonathan Harris | motion re fees; emails; calls w/JG; strategy; analysis of sj opposition | 1.75 | 750.00 | 1,312.50 |
| 07-05-2018 | Joseph Gallagher | Revisions to motion; calls with Mr. Harris, Mr. Hayes-Williams. | 4.50 | 425.00 | 1,912.50 |
| 07-05-2018 | Gabriel Hayes-Williams | Prepare set of Bank of America statements; review opposition, review notes on cross-motion and outline considerations re same; draft edits to opposition on SEC's release motion | 3.25 | 375.00 | 1,218.75 |
| 07-06-2018 | Gabriel Hayes-Williams | Call w/ K. Zaehringer, edits to motion papers; Telephone call w/ S. Ahmed, edits to motion papers and brief; obtain and circulate invoices for redaction; Edits to brief; conduct redactions on HSC invoices; finalize exhibits and brief for filing; complete ECF filing | 4.50 | 375.00 | 1,687.50 |
| 07-06-2018 | Jonathan Harris | motions; emails; strategy | 1.00 | 750.00 | 750.00 |
| 07-07-2018 | Gabriel Hayes-Williams | Email w/ S. Ahmed | 0.25 | 375.00 | 93.75 |
| 07-08-2018 | Gabriel Hayes-Williams | Various document searches and provide transmission links for S. Ahmed | 2.50 | 375.00 | 937.50 |
| 07-09-2018 | Gabriel Hayes-Williams | Draft email to SA re aspects of discovery productions | 0.25 | 375.00 | 93.75 |
| 07-09-2018 | Jonathan Harris | case organization & strategy | 0.75 | 750.00 | 562.50 |
| 07-10-2018 | Jonathan Harris | review proposed sur-reply; emails; confer w/JG re proposed sur-reply | 1.00 | 750.00 | 750.00 |
| 07-10-2018 | Joseph Gallagher | Reviewing proposed sur-reply; conferring with Mr. Harris re same. | 1.50 | 425.00 | 637.50 |
| 07-11-2018 | Jonathan Harris | review issues re potential sur-reply; confer w/JG; call w/Shalini Ahmed | 1.50 | 750.00 | 1,125.00 |
| 07-11-2018 | Gabriel Hayes-Williams | Review and respond to email from JG re: evidence of note interest payment | 0.25 | 375.00 | 93.75 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 07-11-2018 | Joseph Gallagher | Reviewing sur-reply with JH; call with client, JH. | 1.00 | 425.00 | 425.00 |
| 07-12-2018 | Joseph Gallagher | Call with client re sur-reply. | 0.75 | 425.00 | 318.75 |
| 07-13-2018 | Joseph Gallagher | Calls with client; e-mail with Mr. Harris. | 1.00 | 425.00 | 425.00 |
| 07-13-2018 | Jonathan Harris | call w/JG re sur-reply | 0.25 | 750.00 | 187.50 |
| 07-14-2018 | Gabriel Hayes-Williams | Email JG re dropbox link for opposition documents | 0.25 | 375.00 | 93.75 |
| 07-16-2018 | Jonathan Harris | call w/JG re sur-reply; strategy | 0.25 | 750.00 | 187.50 |
| 07-17-2018 | Joseph Gallagher | Analysis of sur-reply issues. | 3.00 | 425.00 | 1,275.00 |
| 07-17-2018 | Jonathan Harris | engaged re sur-reply; strategy and case organization | 0.75 | 750.00 | 562.50 |
| 07-18-2018 | Joseph Gallagher | Call with client re sur-reply; conferring with JH re same; email to SEC. | 2.00 | 425.00 | 850.00 |
| 07-18-2018 | Jonathan Harris | engaged re sur-reply; calls w/ JG; emails | 1.00 | 750.00 | 750.00 |
| 07-19-2018 | Jonathan Harris | confer w/JG re sur-reply; case strategy and organization; emails | 0.75 | 750.00 | 562.50 |
| 07-19-2018 | Gabriel Hayes-Williams | Discussion w/ JG re promissory note, sur-reply, case status; review emails from S. Ahmed and filings; attention to same | 1.75 | 375.00 | 656.25 |
| 07-19-2018 | Joseph Gallagher | Call with Dan Johnson; email to SEC; attention to surreply. | 2.50 | 425.00 | 1,062.50 |
| 07-20-2018 | Joseph Gallagher | Drafting proposed surreply and motion. | 2.25 | 425.00 | 956.25 |
| 07-20-2018 | Robert Glenn | Motion to petition court for sur-reply | 1.00 | 125.00 | 125.00 |
| 07-20-2018 | Gabriel Hayes-Williams | Telephone call w/ SA re sur-reply issues; review documents and discuss same and sur-reply issues re incomplete exhibit and SEC representation w/ JG | 1.00 | 375.00 | 375.00 |
| 07-20-2018 | Gabriel Hayes-Williams | Review SEC and IA filings and email from SEC | 0.75 | 375.00 | 281.25 |
| 07-20-2018 | Jonathan Harris | confer w/JG re sur-reply; confer re fee motions | 0.50 | 750.00 | 375.00 |
| 07-21-2018 | Jonathan Harris | read I.Ahmed supplemental brief | 0.25 | 750.00 | 187.50 |
| 07-22-2018 | Jonathan Harris | review draft sur-reply | 0.25 | 750.00 | 187.50 |
| 07-22-2018 | Gabriel Hayes-Williams | Email w/ S. Ahmed; review and revise sur-reply draft and identify necessary exhibits; prepare email with same; review/verify document production from 12/6/16 and identify relevant production images | 2.25 | 375.00 | 843.75 |
| 07-22-2018 | Joseph Gallagher | Attention to surreply. | 1.25 | 425.00 | 531.25 |
| 07-23-2018 | Joseph Gallagher | Finalizing sur-reply. | 1.75 | 425.00 | 743.75 |
| 07-23-2018 | Jonathan Harris | confer w/JG re sur-reply; confer w/JG re motions re fees | 0.25 | 750.00 | 187.50 |
| 07-23-2018 | Gabriel Hayes-Williams | Discussions w/ JG re sur-reply; telephone call w/ S. Ahmed; discussion w/ JG; edits to sur-reply papers, finalize and file sur-reply papers and forward to S. Ahmed | 1.75 | 375.00 | 656.25 |
| 07-24-2018 | Jonathan Harris | confer w/JG re potential motions; strategy | 0.50 | 750.00 | 375.00 |
| 07-24-2018 | Joseph Gallagher | Emails and mtgs re motion practice. | 1.25 | 425.00 | 531.25 |
| 07-26-2018 | Gabriel Hayes-Williams | Draft and circulate consent motion for common charges on apartments; discussion w/ J. Gallagher; email w/ SEC re account balances; email w/ S. Ahmed | 0.75 | 375.00 | 281.25 |
| 07-27-2018 | Gabriel Hayes-Williams | Email w/ S. Ahmed | 0.25 | 375.00 | 93.75 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 07-31-2018 | Joseph Gallagher | Attention to Rakitfi; fee application. | 0.50 | 425.00 | 212.50 |
| | | | | **Total Fees** | 27,556.25 |

## Time Summary

| Professional | Hours | Rate | Amount |
|-------------|-------|------|--------|
| Gabriel Hayes-Williams | 19.75 | 375.00 | 7,406.25 |
| Jonathan Harris | 12.25 | 750.00 | 9,187.50 |
| Joseph Gallagher | 25.50 | 425.00 | 10,837.50 |
| Robert Glenn | 1.00 | 125.00 | 125.00 |
| | | **Total Fees** | 27,556.25 |

## Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 06-11-2018 | Safety Deposit Box Annual Rent | 135.01 |
| 06-15-2018 | Morgan & Brother Manhattan Storage Inv# 254276 | 205.53 |
| 06-15-2018 | vDiscovery Inv# I202497 | 497.78 |
| 06-19-2018 | GHW Cab | 23.55 |
| 06-27-2018 | Taxi home from office after late night on 06.19.2018 | 46.32 |
| 06-27-2018 | Uber 06.20.2018 | 23.35 |
| 06-27-2018 | Eddie O'Neal Professional Services Inv# 26982 | 3,325.00 |
| 07-11-2018 | Morgan & Brother Manhattan Storage Co. Occupancy from 07/12/2018 to 08/12/2018 | 100.00 |
| 07-11-2018 | vDiscovery Inv# I202890 | 497.78 |
| 07-31-2018 | Morgan & Brother Manhattan Storage Co. Occupancy from 08/12/2018 to 09/12/2018 | 103.00 |

| | | |
|---|---|---|
| | **Total Expenses** | 4,957.32 |
| | **Sub-Total for this Invoice** | 32,513.57 |
| **Eddie O'Neal Professional Services Inv# 26982 (PAID from trust account funds set aside for experts)** | | (3,325.00) |
| | **Total for this Invoice** | 29,188.57 |
| | **Total Balance Due for Matter** | 1,657,717.79 |

# Matter Statement of Account
As Of 08-23-2018

| Matter | Invoices / Credits | Trust | Balance Due |
|---|---|---|---|
| PC09046-001 SEC v Ahmed | 1,657,717.79 | | 1,657,717.79 |
| | **Total Balance Due for Matter** | | **1,657,717.79** |

## PC09046-001 SEC v Ahmed

### Transactions

| Date | Transaction | Applied | Invoice | Amount |
|---|---|---|---|---|
| 07-06-2018 | Previous Balance | | | 1,628,529.22 |
| 08-10-2018 | Invoice 8017 | | | 29,188.57 |
| | | | **Balance** | **1,657,717.79** |

### Open Invoices and Credits

| Date | Transaction | Amount | Applied | Balance |
|---|---|---|---|---|
| 08-24-2016 | Invoice 4509 | 86,537.17 | (19,159.51) | 67,377.66 |
| 10-05-2016 | Invoice 4827 | 61,072.78 | (5,676.53) | 55,396.25 |
| 11-07-2016 | Invoice 5022 | 89,674.32 | (3,140.57) | 86,533.75 |
| 12-06-2016 | Invoice 5319 | 94,243.07 | (658.07) | 93,585.00 |
| 01-11-2017 | Invoice 5544 | 124,032.81 | (2,579.06) | 121,453.75 |
| 02-24-2017 | Invoice 5689 | 179,164.23 | (4,260.48) | 174,903.75 |
| 04-12-2017 | Invoice 6186 | 279,901.93 | (45,875.01) | 234,026.92 |
| 05-22-2017 | Invoice 6379 | 76,203.58 | (2,142.04) | 74,061.54 |
| 06-14-2017 | Invoice 6464 | 77,615.26 | (3,946.51) | 73,668.75 |
| 07-07-2017 | Invoice 6580 | 105,391.73 | (845.48) | 104,546.25 |
| 08-08-2017 | Invoice 6751 | 91,351.75 | (905.50) | 90,446.25 |
| 09-11-2017 | Invoice 6904 | 11,426.51 | (339.01) | 11,087.50 |
| 10-12-2017 | Invoice 7010 | 16,875.00 | | 16,875.00 |
| 11-20-2017 | Invoice 7204 | 6,677.01 | (1,502.01) | 5,175.00 |
| 01-11-2018 | Invoice 7412 | 19,456.00 | (306.00) | 19,150.00 |
| 03-09-2018 | Invoice 7597 | 103,396.55 | (1,059.05) | 102,337.50 |
| 07-06-2018 | Invoice 7888 | 297,904.35 | | 297,904.35 |
| 08-10-2018 | Invoice 8017 | 29,188.57 | | 29,188.57 |
| | | | **Balance** | **1,657,717.79** |

**Shalini Ahmed**

08-10-2018

**Harris, St. Laurent & Chaudhry LLP**
40 Wall St. 53rd floor
New York, NY 10005

**Invoice Number: 8017**
Invoice Period: 06-11-2018 - 07-31-2018

---

## REMITTANCE COPY
**Please Include with Payment**

**RE: PC09046-001 SEC v Ahmed (1085-101)**

| | |
|---|---:|
| **Fees** | 27,556.25 |
| **Expenses** | 4,957.32 |
| **Eddie O'Neal Professional Services Inv# 26982 (PAID from trust account funds set aside for experts)** | (3,325.00) |
| **Total for this Invoice** | 29,188.57 |
| **Total Balance Due for Matter** | 1,657,717.79 |

Payment may be made by check to:
Harris, St. Laurent & Chaudhry LLP
40 Wall Street, 53rd Floor
New York, NY 10005

Or by wire transfer:
Account Name: Harris, St. Laurent & Chaudhry LLP
Account Number: 811160217
ABA Number: 021 000 021
Swift Code: CHASUS33
Bank: JPMorgan Private Bank-DE, Private Banking Division

**Harris, St. Laurent & Chaudhry LLP**
40 Wall St. 53rd floor
New York, NY 10005
212-397-3370

09-21-2018

PC09046 Shalini Ahmed

**Invoice Number: 8091**
Invoice Period: 08-01-2018 - 08-31-2018

**RE: PC09046-001 SEC v Ahmed (1085-101)**

## Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|--------------|-------------|-------|------|--------|
| 08-01-2018 | Jonathan Harris | Rafitk Holdings issue; review motion for contempt filed by I.Ahmed | 0.75 | 750.00 | 562.50 |
| 08-01-2018 | Joseph Gallagher | Reviewing SEC filings. | 0.50 | 425.00 | 212.50 |
| 08-03-2018 | Gabriel Hayes-Williams | Telephone call w/ JG | 0.25 | 375.00 | 93.75 |
| 08-03-2018 | Joseph Gallagher | Call with GHW. | 0.25 | 425.00 | 106.25 |
| 08-05-2018 | Jonathan Harris | strategy and case organization | 0.25 | 750.00 | 187.50 |
| 08-06-2018 | Gabriel Hayes-Williams | Review and analysis of all prior motion practice regarding attorneys fees; draft reply memo on cross-motion for outstanding attorneys' fees; email w/ S. Ahmed re docket items | 2.25 | 375.00 | 843.75 |
| 08-06-2018 | Jonathan Harris | emails; strategy | 0.25 | 750.00 | 187.50 |
| 08-07-2018 | Gabriel Hayes-Williams | Review SEC filing re sur-reply | 0.25 | 375.00 | 93.75 |
| 08-10-2018 | Jonathan Harris | revisions to reply on motion for fees; case strategy and organization | 1.25 | 750.00 | 937.50 |
| 08-10-2018 | Gabriel Hayes-Williams | Review edits to reply motion on outstanding fees; draft additional edits and brief discussion w/ J. Harris re same; incorporate JH edits and insert additional record citations to reply brief; proof, finalize edits and file same. | 1.75 | 375.00 | 656.25 |
| 08-16-2018 | Gabriel Hayes-Williams | Discussion w/ J. Gallagher re fee application strategy, discussion w/ J. Harris re same | 0.25 | 375.00 | 93.75 |
| 08-16-2018 | Jonathan Harris | call w/JG and GHW re fees motion and sur-reply | 0.25 | 750.00 | 187.50 |
| 08-17-2018 | Gabriel Hayes-Williams | Extensive revisions to fee application; email J. Gallagher; email S. Ahmed re fee application and outstanding/pending motions; attempt follow up with SEC re accountant fees | 2.75 | 375.00 | 1,031.25 |
| 08-20-2018 | Gabriel Hayes-Williams | Telephone call w/ S. Ahmed (.50); edits to motion for fees (.50) | 1.00 | 375.00 | 375.00 |
| 08-22-2018 | Gabriel Hayes-Williams | Respond to email; telephone follow-up with M. Williams; review email from SEC; edits to fee application; leave message for K. Zaehringer | 1.25 | 375.00 | 468.75 |
| 08-23-2018 | Gabriel Hayes- | Telephone call w/ K. Zaehringer re fee application; | 1.75 | 375.00 | 656.25 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | Williams | follow up email w/ S. Ahmed; review and incorporate edits from J. Gallagher to contested fee app; further attention to fee application concerns; telephone call w/ S. Ahmed | | | |
| 08-23-2018 | Joseph Gallagher | Edits to fee motion; conferring with GHW. | 1.00 | 425.00 | 425.00 |
| 08-24-2018 | Gabriel Hayes-Williams | Review vm from K. Zaehringer re fee application; email w/ J. Harris re motion for accountant fees; draft consent motion for apartment common charges | 0.75 | 375.00 | 281.25 |
| 08-27-2018 | Gabriel Hayes-Williams | Telephone call w/ K. Zaehringer re fee application, matter status | 0.25 | 375.00 | 93.75 |
| 08-28-2018 | Gabriel Hayes-Williams | Edits to fee application; meeting w/ accountant re edit to proposed order; emails w/ J. Gallagher re revisions to fee app. | 0.75 | 375.00 | 281.25 |
| 08-28-2018 | Joseph Gallagher | Edits to fee application. | 1.25 | 425.00 | 531.25 |
| 08-28-2018 | Jonathan Harris | call w/Shalini; strategy | 0.50 | 750.00 | 375.00 |
| 08-29-2018 | Jonathan Harris | strategy; fee application | 0.25 | 750.00 | 187.50 |
| 08-29-2018 | Joseph Gallagher | Edits to fee application. | 0.75 | 425.00 | 318.75 |
| 08-30-2018 | Jonathan Harris | emails re case organization | 0.25 | 750.00 | 187.50 |
| 08-30-2018 | Gabriel Hayes-Williams | Complete redactions and email S. Ahmed and local counsel re fee application; review and verify draft motion; email w/ SEC re apartment common charges and request review/consent on draft motion/order; email S. Ahmed re discussion on accountants fee motion | 1.75 | 375.00 | 656.25 |
| 08-31-2018 | Gabriel Hayes-Williams | Call w/ S. Ahmed re fee motion | 0.50 | 375.00 | 187.50 |
| 08-31-2018 | Jonathan Harris | emails; strategy | 0.25 | 750.00 | 187.50 |
| | | | | **Total Fees** | 10,406.25 |

## Time Summary

| Professional | Hours | Rate | Amount |
|--------------|-------|------|--------|
| Gabriel Hayes-Williams | 15.50 | 375.00 | 5,812.50 |
| Jonathan Harris | 4.00 | 750.00 | 3,000.00 |
| Joseph Gallagher | 3.75 | 425.00 | 1,593.75 |
| | | **Total Fees** | 10,406.25 |

## Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 08-01-2018 | vDiscovery Inv# I203346 | 497.78 |
| 08-13-2018 | Taxi 06.19.2018 | 23.55 |
| 08-13-2018 | Occupancy from 08/12/2018 to 09/12/2018 | 103.00 |
| 08-31-2018 | vDiscovery Inv# I203752 | 497.78 |
| | **Total Expenses** | 1,122.11 |

| | | |
|---|---|---|
| | **Total for this Invoice** | 11,528.36 |

**Harris, St. Laurent & Chaudhry LLP**
40 Wall St. 53rd floor
New York, NY 10005
212-397-3370

10-09-2018

**Shalini Ahmed**

**Invoice Number: 8126**
Invoice Period: 09-04-2018 - 09-30-2018

**RE: PC09046-001 SEC v Ahmed (1085-101)**

## Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 09-04-2018 | Jonathan Harris | call re strategy | 0.50 | 750.00 | 375.00 |
| 09-05-2018 | Gabriel Hayes-Williams | File consent motion re apartment common charges as per SEC consent | 0.25 | 375.00 | 93.75 |
| 09-06-2018 | Gabriel Hayes-Williams | Review and analysis of Murtha Cullina bills per P. Knag email, follow up email and analysis re same; review docket additions, various orders, damages decision and order; discussions w/ JG, PC, EB re same; email w/ S. Ahmed. | 2.75 | 375.00 | 1,031.25 |
| 09-06-2018 | Priya Chaudhry | review doc; internal meeting | 1.00 | 750.00 | 750.00 |
| 09-06-2018 | Evan W. Bolla | Discuss of decision and analysis re: interest on appeal. | 0.50 | 525.00 | 262.50 |
| 09-06-2018 | Jonathan Harris | read court opinion; strategy and case organization; call w/S.Ahmed; call w/RS | 2.75 | 750.00 | 2,062.50 |
| 09-06-2018 | Joseph Gallagher | Reviewing decision; conferring with team. | 1.25 | 495.00 | 619.25 |
| 09-07-2018 | Jonathan Harris | call w/ Shalini re damages decision; call w/Murtha re strategy; confer w/JG re motions to prepare; confer w/ PC re case strategy and potential settlement strategy | 3.00 | 750.00 | 2,250.00 |
| 09-07-2018 | Priya Chaudhry | meet with JH | 1.00 | 750.00 | 750.00 |
| 09-07-2018 | Gabriel Hayes-Williams | Review docket items relating to damages order | 0.50 | 375.00 | 187.50 |
| 09-10-2018 | Gabriel Hayes-Williams | Review SEC notice re prejudgment interest; email w/ K. Bajwa re I-Cubed K-1 form; review press on damages ruling | 0.75 | 375.00 | 281.25 |
| 09-10-2018 | Jonathan Harris | review damages decision; emails | 0.50 | 750.00 | 375.00 |
| 09-11-2018 | Jonathan Harris | engaged re interest calc and and proposed order, emails | 1.25 | 750.00 | 937.50 |
| 09-11-2018 | Gabriel Hayes-Williams | Email w/ J. Gallagher re interest calculation; research interest standards; review relevant orders and discuss SEC's interest position w/ J. Gallagher ; teleconf. w/ S. Ahmed; call w/ J. Harris re same; follow up email to S. Ahmed | 1.75 | 375.00 | 656.25 |
| 09-11-2018 | Joseph Gallagher | Calls, mtgs and research re pre-judgment interest. | 3.00 | 495.00 | 1,485.00 |
| 09-12-2018 | Joseph Gallagher | Call with SEC; conf with JH; call with Brown Rudnick. | 0.75 | 495.00 | 371.25 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 09-12-2018 | Jonathan Harris | confer w/JG re final order and interest; strategy | 1.50 | 750.00 | 1,125.00 |
| 09-13-2018 | Jonathan Harris | call w/SEC; emails; confer /JG; review motion filed by I. Ahmed | 2.25 | 750.00 | 1,687.50 |
| 09-13-2018 | Gabriel Hayes-Williams | Planning meeting; Begin research on appropriate scope of interest and gain recovery and meeting w/ J. Gallagher re same; emails re SEC filing. | 1.00 | 375.00 | 375.00 |
| 09-13-2018 | Joseph Gallagher | Reviewing proposed judgment; next steps. | 1.00 | 495.00 | 495.00 |
| 09-14-2018 | Joseph Gallagher | Reviewing proposed judgment; drafting objections; conferring JH, GHW, client. | 5.25 | 495.00 | 2,598.75 |
| 09-14-2018 | Gabriel Hayes-Williams | Meeting w/ JH, JG re response to SEC proposed judgment, attention to revised judgment document; legal research; Finalize and file objection to proposed judgment | 1.75 | 375.00 | 656.25 |
| 09-14-2018 | Jonathan Harris | objections to SEC's proposed order; emails; confer w/ JG and GHW; review motions filed by I.Ahmed; discuss settlement with Shalini Ahmed; calls w/ Shalini Ahmed | 7.00 | 750.00 | 5,250.00 |
| 09-16-2018 | Jonathan Harris | review objections filed by I.Ahmed; strategy | 1.50 | 750.00 | 1,125.00 |
| 09-17-2018 | Jonathan Harris | call w/JG re further interest / gains research; emails; strategy and case organization; | 1.50 | 750.00 | 1,125.00 |
| 09-17-2018 | Gabriel Hayes-Williams | Discussion w/ J. Gallagher asset freeze; legal research | 1.25 | 375.00 | 468.75 |
| 09-17-2018 | Joseph Gallagher | Conferring with JH, GHW re objections and next steps; call with Brown Rudnick. | 0.75 | 495.00 | 371.25 |
| 09-18-2018 | Joseph Gallagher | Researching and drafting note on prejudgment interest; calls re settlement. | 5.25 | 495.00 | 2,598.75 |
| 09-18-2018 | Jonathan Harris | call w/Shalini and I.Ahmed re settlement; work on motions; emails; call w/SEC | 2.50 | 750.00 | 1,875.00 |
| 09-19-2018 | Jonathan Harris | engaged re interest gains issue; review cases; call w/ JG; email memo to Shalini Ahmed | 3.75 | 750.00 | 2,812.50 |
| 09-19-2018 | Gabriel Hayes-Williams | Review S. Ahmed email and invoices, prepare draft consent motions and email w/ SEC re same | 0.50 | 375.00 | 187.50 |
| 09-19-2018 | Joseph Gallagher | Attention to prejudgment interest, motions; call with JH. | 5.50 | 495.00 | 2,722.50 |
| 09-20-2018 | Joseph Gallagher | Conferences JH, GHW; attention to fee motion. | 2.75 | 495.00 | 1,361.25 |
| 09-20-2018 | Jonathan Harris | engaged re settlement; motions to court; call w/atty re Essell Farms | 2.50 | 750.00 | 1,875.00 |
| 09-21-2018 | Gabriel Hayes-Williams | Finalize and file various consent motions, email w/ S. Ahmed and SEC counsel re same. | 0.50 | 375.00 | 187.50 |
| 09-21-2018 | Jonathan Harris | call w/S.Ahmed; work on motions | 1.25 | 750.00 | 937.50 |
| 09-21-2018 | Joseph Gallagher | Drafting fee motion; legal research; client call. | 5.25 | 495.00 | 2,598.75 |
| 09-23-2018 | Jonathan Harris | review JP Morgan Kokesh decision; motion for release of atty's fees; post-judgment motions and strategy | 2.25 | 750.00 | 1,687.50 |
| 09-24-2018 | Jonathan Harris | motion for fees; motion re interest / gains and ownership of assets; call w/SEC; emails; call w/ S.Ahmed | 3.50 | 750.00 | 2,625.00 |
| 09-24-2018 | Gabriel Hayes-Williams | Attention to Aldrich liquidation value, review and finalize fee motion; discussion with J. Gallagher re same, review and file. | 0.75 | 375.00 | 281.25 |
| 09-24-2018 | Joseph Gallagher | Preparing fee motion; reviewing materials for clarification motion. | 5.75 | 495.00 | 2,846.25 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 09-25-2018 | Joseph Gallagher | Drafting clarification motion; conferring with JH, EB re liens. | 4.50 | 495.00 | 2,227.50 |
| 09-25-2018 | Jonathan Harris | motion for clarification | 1.25 | 750.00 | 937.50 |
| 09-26-2018 | Jonathan Harris | revisions to brief; call w/S.Ahmed re settlement and re brief; calls w/JG re changes to brief; | 2.25 | 750.00 | 1,687.50 |
| 09-26-2018 | Joseph Gallagher | Preparing motion for clarification. | 5.00 | 495.00 | 2,475.00 |
| 09-27-2018 | Gabriel Hayes-Williams | Finalize and file motion for clarification; review various filings, including judgment document; email w/ JH re same | 0.75 | 375.00 | 281.25 |
| 09-27-2018 | Joseph Gallagher | Calls; reviewing orders and filings. | 2.25 | 495.00 | 1,113.75 |
| 09-27-2018 | Jonathan Harris | motions; strategy; review rulings by Judge Arterton | 2.25 | 750.00 | 1,687.50 |
| 09-28-2018 | Jonathan Harris | review J. Arterton orders; review SEC response to objections; emails; strategy for Oct 16 briefing; call w/ Alex Lipman; call w/S.Ahmed re settlement and status of objections and court hearing | 3.00 | 750.00 | 2,250.00 |
| 09-28-2018 | Gabriel Hayes-Williams | Telephone call w/ S. Ahmed re case status. | 0.50 | 375.00 | 187.50 |
| 09-28-2018 | Reid Skibell | Review of decisions; email correspondence. | 0.50 | 600.00 | 300.00 |
| | | **Total Fees** | | | 65,509.25 |

## Time Summary

| Professional | Hours | Rate | Amount |
|-------------|-------|------|--------|
| Evan W. Bolla | 0.50 | 525.00 | 262.50 |
| Gabriel Hayes-Williams | 13.00 | 375.00 | 4,875.00 |
| Jonathan Harris | 46.25 | 750.00 | 34,687.50 |
| Joseph Gallagher | 48.25 | 495.00 | 23,884.25 |
| Priya Chaudhry | 2.00 | 750.00 | 1,500.00 |
| Reid Skibell | 0.50 | 600.00 | 300.00 |
| | | **Total Fees** | 65,509.25 |

## Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 09-30-2018 | Morgan & Brother Manhattan Storage Co. Occupancy from 09/12/2018 to 10/12/2018 | 103.00 |
| | **Total Expenses** | 103.00 |

| | | |
|---|---|---|
| | **Total for this Invoice** | 65,612.25 |
| | **Total Balance Due for Matter as of 10-18-2018** | 1,734,858.40 |

# Matter Statement of Account

As Of 10-18-2018

| Matter | Invoices / Credits | Trust | Balance Due |
|---|---|---|---|
| PC09046-001 SEC v Ahmed | 1,734,858.40 | | 1,734,858.40 |
| | **Total Balance Due for Matter** | | **1,734,858.40** |

## PC09046-001 SEC v Ahmed

### Transactions

| Date | Transaction | Applied | Invoice | Amount |
|---|---|---|---|---|
| 09-21-2018 | Previous Balance | | | 1,669,246.15 |
| 10-09-2018 | Invoice 8126 | | | 65,612.25 |
| | | | **Balance** | **1,734,858.40** |

### Open Invoices and Credits

| Date | Transaction | Amount | Applied | Balance |
|---|---|---|---|---|
| 08-24-2016 | Invoice 4509 | 86,537.17 | (19,159.51) | 67,377.66 |
| 10-05-2016 | Invoice 4827 | 61,072.78 | (5,676.53) | 55,396.25 |
| 11-07-2016 | Invoice 5022 | 89,674.32 | (3,140.57) | 86,533.75 |
| 12-06-2016 | Invoice 5319 | 94,243.07 | (658.07) | 93,585.00 |
| 01-11-2017 | Invoice 5544 | 124,032.81 | (2,579.06) | 121,453.75 |
| 02-24-2017 | Invoice 5689 | 179,164.23 | (4,260.48) | 174,903.75 |
| 04-12-2017 | Invoice 6186 | 279,901.93 | (45,875.01) | 234,026.92 |
| 05-22-2017 | Invoice 6379 | 76,203.58 | (2,142.04) | 74,061.54 |
| 06-14-2017 | Invoice 6464 | 77,615.26 | (3,946.51) | 73,668.75 |
| 07-07-2017 | Invoice 6580 | 105,391.73 | (845.48) | 104,546.25 |
| 08-08-2017 | Invoice 6751 | 91,351.75 | (905.50) | 90,446.25 |
| 09-11-2017 | Invoice 6904 | 11,426.51 | (339.01) | 11,087.50 |
| 10-12-2017 | Invoice 7010 | 16,875.00 | | 16,875.00 |
| 11-20-2017 | Invoice 7204 | 6,677.01 | (1,502.01) | 5,175.00 |
| 01-11-2018 | Invoice 7412 | 19,456.00 | (306.00) | 19,150.00 |
| 03-09-2018 | Invoice 7597 | 103,396.55 | (1,059.05) | 102,337.50 |
| 07-06-2018 | Invoice 7888 | 297,904.35 | | 297,904.35 |
| 08-10-2018 | Invoice 8017 | 29,188.57 | | 29,188.57 |
| 09-21-2018 | Invoice 8091 | 11,528.36 | | 11,528.36 |
| 10-09-2018 | Invoice 8126 | 65,612.25 | | 65,612.25 |
| | | | **Balance** | **1,734,858.40** |

**Shalini Ahmed**

10-09-2018

**Harris, St. Laurent & Chaudhry LLP**
40 Wall St. 53rd floor
New York, NY 10005

**Invoice Number: 8126**
Invoice Period: 09-04-2018 - 09-30-2018

---

## REMITTANCE COPY
### Please Include with Payment

RE: PC09046-001 SEC v Ahmed (1085-101)

| | |
|---|---:|
| **Fees** | 65,509.25 |
| **Expenses** | 103.00 |
| **Total for this Invoice** | 65,612.25 |
| **Total Balance Due for Matter as of 10-18-2018** | 1,734,858.40 |

Payment may be made by check to:
Harris, St. Laurent & Chaudhry LLP
40 Wall Street, 53rd Floor
New York, NY 10005

Or by wire transfer:
Account Name: Harris, St. Laurent & Chaudhry LLP
Account Number: 811160217
ABA Number: 021 000 021
Swift Code: CHASUS33
Bank: JPMorgan Private Bank-DE, Private Banking Division

Paying by credit card:
Please use the link below to process your payment online.
Reference Invoice # or Client/Matter Name.
https://secure.lawpay.com/pages/sc-harris/operating

**Harris, St. Laurent & Chaudhry LLP**
40 Wall St. 53rd floor
New York, NY 10005
212-397-3370

11-07-2018

PC09046 Shalini Ahmed

**Invoice Number: 8214**
Invoice Period: 10-01-2018 - 10-31-2018

**RE: PC09046-001 SEC v Ahmed (1085-101)**

## Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 10-01-2018 | Jonathan Harris | review motion filed by I. Ahmed; call w/SEC; email with Shalini Ahmed; strategy; call w/S.Ahmed; confer w/PC re case and status | 2.50 | 750.00 | 1,875.00 |
| 10-01-2018 | Priya Chaudhry | review docs; internal meeting | 0.50 | 750.00 | 375.00 |
| 10-02-2018 | Jonathan Harris | emails with S.Ahmed; confer w/JG re research on over-security of judgment; call w/Kristin and Paul; | 1.50 | 750.00 | 1,125.00 |
| 10-02-2018 | Joseph Gallagher | Reviewing orders and submissions; conferring with JH; call with Murtha Cullina; legal research. | 6.25 | 495.00 | 3,093.75 |
| 10-03-2018 | Joseph Gallagher | Strategy; legal research; conferences. | 7.25 | 495.00 | 3,588.75 |
| 10-03-2018 | Jonathan Harris | strategy re post judgment motions; confer w/JG re motions and issue re over-security; emails and calls | 1.50 | 750.00 | 1,125.00 |
| 10-04-2018 | Jonathan Harris | call w/S.Ahmed; confer w/JG re research | 2.25 | 750.00 | 1,687.50 |
| 10-04-2018 | Priya Chaudhry | internal meeting; emails | 0.50 | 750.00 | 375.00 |
| 10-04-2018 | Joseph Gallagher | Legal research | 8.25 | 495.00 | 4,083.75 |
| 10-05-2018 | Gabriel Hayes-Williams | Discussion w/ J. Gallagher re case status, SEC positions and freeze parameters for interim settlement | 0.25 | 375.00 | 93.75 |
| 10-05-2018 | Joseph Gallagher | Research; drafting memo re judgment issues. | 6.50 | 495.00 | 3,217.50 |
| 10-05-2018 | Jonathan Harris | confer w/JG re brief; emails; strategy | 1.25 | 750.00 | 937.50 |
| 10-08-2018 | Joseph Gallagher | Drafting submission; research. | 5.75 | 495.00 | 2,846.25 |
| 10-09-2018 | Joseph Gallagher | Drafting memo; call with SEC; conferring with JH; conferring with client. | 5.00 | 495.00 | 2,475.00 |
| 10-09-2018 | Gabriel Hayes-Williams | Emails w/ SEC re Bank of America/health insurance release | 0.25 | 375.00 | 93.75 |
| 10-09-2018 | Jonathan Harris | call w/SEC: call w/S.Ahmed; confer w/JG re brief | 1.50 | 750.00 | 1,125.00 |
| 10-10-2018 | Jonathan Harris | review draft brief with JG; emails; confer w/SEC re settlement | 1.75 | 750.00 | 1,312.50 |
| 10-10-2018 | Joseph Gallagher | Research; call with Benito Romano; | 2.50 | 495.00 | 1,237.50 |
| 10-11-2018 | Joseph Gallagher | Edits to brief; conferring with JH. | 1.75 | 495.00 | 866.25 |
| 10-11-2018 | Jonathan Harris | briefing; read cases on asset freezes for judgments; settlement proposals | 3.50 | 750.00 | 2,625.00 |
| 10-12-2018 | Jonathan Harris | call w/Shalini re briefing, receiver, settlement of | 3.25 | 750.00 | 2,437.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | freeze; draft email; review brief; call w/JG re revisions | | | |
| 10-12-2018 | Joseph Gallagher | Edits to brief; call with client; confer with JH. | 4.00 | 495.00 | 1,980.00 |
| 10-13-2018 | Jonathan Harris | motions; email re receiver | 0.75 | 750.00 | 562.50 |
| 10-14-2018 | Jonathan Harris | review Shalini markup of brief; call w/JG, call w/Shalini | 1.50 | 750.00 | 1,125.00 |
| 10-14-2018 | Joseph Gallagher | Call with client, JH; research and edits to brief. | 5.25 | 495.00 | 2,598.75 |
| 10-15-2018 | Joseph Gallagher | Rounds of edits to brief; calls and conferences with client, JH. | 8.25 | 495.00 | 4,083.75 |
| 10-15-2018 | Jonathan Harris | revise brief; call w/SEC; call w/Shalini Ahmed | 3.75 | 750.00 | 2,812.50 |
| 10-16-2018 | Jonathan Harris | review and edits to brief; emails; scheduling; strategy | 1.75 | 750.00 | 1,312.50 |
| 10-16-2018 | Nathan Conway | Consulted with JG,  drafted TOC/TOA | 1.50 | 125.00 | 187.50 |
| 10-16-2018 | Joseph Gallagher | Finalizing submission on judgment issues; conferring with client and JH; reviewing SEC and IA submissions. | 6.00 | 495.00 | 2,970.00 |
| 10-17-2018 | Joseph Gallagher | Drafting scheduling motion; calls with client; confer JH re strategy; e-mails SEC. | 3.50 | 495.00 | 1,732.50 |
| 10-17-2018 | Jonathan Harris | emails; strategy; review brief filed by SEC; review brief filed by I.Ahmed | 1.50 | 750.00 | 1,125.00 |
| 10-17-2018 | Gabriel Hayes-Williams | Proof and file motion to extend time | 0.50 | 375.00 | 187.50 |
| 10-18-2018 | Jonathan Harris | read I.Ahmed brief; confer w/JG re motion to amend judgment | 0.75 | 750.00 | 562.50 |
| 10-18-2018 | Joseph Gallagher | Emails with client; Murtha. | 0.50 | 495.00 | 247.50 |
| 10-19-2018 | Joseph Gallagher | Research re response memo; call with client. | 2.50 | 495.00 | 1,237.50 |
| 10-19-2018 | Gabriel Hayes-Williams | Telephone call to chambers re motion to extend time for responsive memos | 0.25 | 375.00 | 93.75 |
| 10-19-2018 | Jonathan Harris | call w/A.Lipman; call w/S. Ahmed; strategy re reply brief; emails; review I.Ahmed brief | 1.00 | 750.00 | 750.00 |
| 10-20-2018 | Jonathan Harris | work on reply brief; call w/JG; review Mischon case; emails | 1.75 | 750.00 | 1,312.50 |
| 10-20-2018 | Joseph Gallagher | Research and drafting re response memo; calls with JH. | 5.75 | 495.00 | 2,846.25 |
| 10-21-2018 | Joseph Gallagher | Drafting response memorandum. | 3.50 | 495.00 | 1,732.50 |
| 10-22-2018 | Joseph Gallagher | Drafting postjudgment submission; e-mails; confer with JH, client. | 8.50 | 495.00 | 4,207.50 |
| 10-22-2018 | Jonathan Harris | call w/ JG; call w/Alex Lipman; work on reply brief; call w/S.Ahmed re brief | 3.25 | 750.00 | 2,437.50 |
| 10-23-2018 | Jonathan Harris | reply brief; calls and emails; motion to amend; review SEC brief | 4.00 | 750.00 | 3,000.00 |
| 10-23-2018 | Gabriel Hayes-Williams | Review draft response on judgment issues; review correspondence with SEC; edits to brief; discussion w/ J. Gallagher re same | 0.50 | 375.00 | 187.50 |
| 10-23-2018 | Gabriel Hayes-Williams | Telephone call w/ K. Zaehringer, finalize and file post-judgment response brief | 0.50 | 375.00 | 187.50 |
| 10-23-2018 | Joseph Gallagher | Finalizing post-judgment submission; edits to motion to amend judgment; conferring client, JH; reviewing SEC submission. | 7.75 | 495.00 | 3,836.25 |
| 10-23-2018 | Nathan Conway | Consulted with JG, drafted TOC/TOA | 1.50 | 125.00 | 187.50 |
| 10-24-2018 | Joseph Gallagher | Finalizing motion to amend judgment. | 2.50 | 495.00 | 1,237.50 |
| 10-24-2018 | Gabriel Hayes- | Attention to docket management re recent filings | 0.25 | 375.00 | 93.75 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | Williams | | | | |
| 10-24-2018 | Priya Chaudhry | call with AL | 0.75 | 750.00 | 562.50 |
| 10-24-2018 | Priya Chaudhry | review docs | 0.50 | 750.00 | 375.00 |
| 10-24-2018 | Reid Skibell | Attention to filings. | 0.25 | 600.00 | 150.00 |
| 10-24-2018 | Jonathan Harris | review filing by I.Ahmed; emails re apt rental and strategy; call re settlement wtih I. Ahmed, A.Lipman and S.Ahmed | 2.75 | 750.00 | 2,062.50 |
| 10-25-2018 | Gabriel Hayes-Williams | Telephone call w/ S. Ahmed; emails w/ JH and SEC re potential lease of apartment unit | 0.75 | 375.00 | 281.25 |
| 10-25-2018 | Joseph Gallagher | Attn to procedural questions. | 0.50 | 495.00 | 247.50 |
| 10-25-2018 | Jonathan Harris | emails re apt rental; appeal; filings by I.Ahmed; Rule 59 motion | 1.50 | 750.00 | 1,125.00 |
| 10-26-2018 | Gabriel Hayes-Williams | Telephone call w/ S. Ahmed; review correspondence with SEC | 0.50 | 375.00 | 187.50 |
| 10-27-2018 | Jonathan Harris | review settlement proposal and strategy | 0.25 | 750.00 | 187.50 |
| 10-28-2018 | Gabriel Hayes-Williams | Draft consent motions re apartment common charges; email w/ SEC re security deposit on vacated apartment | 0.75 | 375.00 | 281.25 |
| 10-29-2018 | Gabriel Hayes-Williams | Email update for S. Ahmed re apartment issues; further emails w/ SEC re security deposit; attention to end of month finance faxes | 0.75 | 375.00 | 281.25 |
| 10-29-2018 | Jonathan Harris | confer w/JG re status and potential reply brief; call w/ A.Lipman re settlement | 0.75 | 750.00 | 562.50 |
| 10-30-2018 | Jonathan Harris | emails w/ SEC re scheduling and freeze proposal; strategy | 0.25 | 750.00 | 187.50 |
| 10-31-2018 | Gabriel Hayes-Williams | Draft motion to release security deposit; review email from SEC | 0.50 | 375.00 | 187.50 |
| | | | | **Total Fees** | 88,110.00 |

## Time Summary

| Professional | Hours | Rate | Amount |
|-------------|-------|------|--------|
| Gabriel Hayes-Williams | 5.75 | 375.00 | 2,156.25 |
| Jonathan Harris | 44.50 | 750.00 | 33,375.00 |
| Joseph Gallagher | 101.75 | 495.00 | 50,366.25 |
| Nathan Conway | 3.00 | 125.00 | 375.00 |
| Priya Chaudhry | 2.25 | 750.00 | 1,687.50 |
| Reid Skibell | 0.25 | 600.00 | 150.00 |
| | | **Total Fees** | 88,110.00 |

## Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 10-15-2018 | vDiscovery Inv# I204138 | 497.78 |
| | **Total Expenses** | 497.78 |

| | | |
|---|---|---|
| | **Total for this Invoice** | 88,607.78 |

**Harris, St. Laurent & Chaudhry LLP**
40 Wall St. 53rd floor
New York, NY 10005
212-397-3370

12-12-2018

PC09046 Shalini Ahmed

**Invoice Number: 8257**
Invoice Period: 11-01-2018 - 11-30-2018

**RE: PC09046-001 SEC v Ahmed (1085-101)**

## Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 11-01-2018 | Jonathan Harris | call w/A. Lipman; review SEC letter re settlement proposal; emails; strategy | 1.25 | 750.00 | 937.50 |
| 11-01-2018 | Joseph Gallagher | Attention to SEC correspondence; settlement issues. | 1.00 | 495.00 | 495.00 |
| 11-02-2018 | Joseph Gallagher | Attention to settlement issues; next steps. | 2.00 | 495.00 | 990.00 |
| 11-02-2018 | Jonathan Harris | emails; call w/SEC; call w/Shalini Ahmed and A.Lipman | 0.75 | 750.00 | 562.50 |
| 11-05-2018 | Gabriel Hayes-Williams | Email S. Ahmed re apartment consent motion and SEC communication re request for defendant's consent; telephone call w/ S. Ahmed re same; email w/ J. Harris | 0.50 | 375.00 | 187.50 |
| 11-05-2018 | Jonathan Harris | prepare for call w/Judge Arterton | 0.50 | 750.00 | 375.00 |
| 11-06-2018 | Jonathan Harris | prepare for conference call with court and call w/ Murtha re same; emails with SEC re scheduling; | 0.75 | 750.00 | 562.50 |
| 11-06-2018 | Gabriel Hayes-Williams | Conference call w/ co-counsel re issues to be raised at telephonic hearing | 0.50 | 375.00 | 187.50 |
| 11-07-2018 | Gabriel Hayes-Williams | Teleconf. w/ SEC re valuation and insurance positions | 0.50 | 375.00 | 187.50 |
| 11-07-2018 | Jonathan Harris | call w/SEC; emails | 0.25 | 750.00 | 187.50 |
| 11-08-2018 | Jonathan Harris | call w/SA in advance of conference with court; call w/ SA and A. Lipman re SEC position on settlement; prepare for conference with court | 1.25 | 750.00 | 937.50 |
| 11-08-2018 | Gabriel Hayes-Williams | Telephone calls and conferences w/ S. Ahmed; attention to outstanding motions filed by Relief Defendants, email JH re same | 1.50 | 375.00 | 562.50 |
| 11-09-2018 | Gabriel Hayes-Williams | Prepare notes for conference; telephone call w/ S. Ahmed re deposit release; email SEC re same; teleconference w/ Court; follow-up discussions w/ S. Ahmed and J. Harris; follow-up email to K. Zaehringer/ P. Knag | 3.25 | 375.00 | 1,218.75 |
| 11-09-2018 | Jonathan Harris | prepare for and call w/Judge Arterton; call w/S. Ahmed; call w/Murtha | 2.75 | 750.00 | 2,062.50 |
| 11-11-2018 | Jonathan Harris | review potential receivers; email to A.Lipman; email re receivers | 0.75 | 750.00 | 562.50 |
| 11-11-2018 | Gabriel Hayes- | Draft motion to release fees per court's directive; draft | 1.50 | 375.00 | 562.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | Williams | motion to release insurance premiums | | | |
| 11-12-2018 | Gabriel Hayes-Williams | Discussion w/ JH re Ahmed motions; telephone call w/ S. Ahmed re revisions to insurance motion; telephone call w/ S. Ahmed/Alex Lippman; Draft proposed order in addition to motion to release life insurance and file insurance motion | 1.75 | 375.00 | 656.25 |
| 11-12-2018 | Jonathan Harris | call w/Shalini and Alex Lipman; motions for life insurance and release of $50,000 ordered by court; emails; strategy | 1.25 | 750.00 | 937.50 |
| 11-13-2018 | Jonathan Harris | emails | 0.25 | 750.00 | 187.50 |
| 11-13-2018 | Gabriel Hayes-Williams | Telephone call w/ K. Zaehringer re update on receiver candidates; finalize and file motion to release funds per court directive; respond to SEC email re Ifty consent on common charges and security deposit motions; email w/ JH, P. Knag re assets | 0.75 | 375.00 | 281.25 |
| 11-14-2018 | Jonathan Harris | emails re settlement; engaged re receivers | 0.50 | 750.00 | 375.00 |
| 11-15-2018 | Joseph Gallagher | Reviewing SEC brief; conferring team. | 0.75 | 495.00 | 371.25 |
| 11-16-2018 | Gabriel Hayes-Williams | Email w/ SEC re consent motions; discussion w/ JH re same; telephone call w/ S. Ahmed; discussion w/ J. Gallagher re same; email court reporter and facilitate transcript | 1.25 | 375.00 | 468.75 |
| 11-16-2018 | Jonathan Harris | call w/Shalini Ahmed and Alex Lipman; emails with SEC re consent to apartment expenses; emails w/PK re receivers | 1.00 | 750.00 | 750.00 |
| 11-16-2018 | Joseph Gallagher | Reviewing SEC filings. | 0.50 | 495.00 | 247.50 |
| 11-18-2018 | Jonathan Harris | receivers; email to SEC; dratt settlement proposal | 0.50 | 750.00 | 375.00 |
| 11-19-2018 | Jonathan Harris | receivers; emails; response to SEC app to motion to amend; proposal to SEC | 1.00 | 750.00 | 750.00 |
| 11-19-2018 | Gabriel Hayes-Williams | Email w/ SEC and defendant re draft consent motions; finalize and file same; review emails w/ SEC re receiver and settlement proposal | 0.75 | 375.00 | 281.25 |
| 11-20-2018 | Joseph Gallagher | Calls and mtgs re receivers. | 1.00 | 495.00 | 495.00 |
| 11-20-2018 | Jonathan Harris | engaged re potential receivers | 1.75 | 750.00 | 1,312.50 |
| 11-21-2018 | Jonathan Harris | emails; engaged re potential receivers | 0.75 | 750.00 | 562.50 |
| 11-21-2018 | Joseph Gallagher | Attention to possible receivers. | 0.50 | 495.00 | 247.50 |
| 11-23-2018 | Jonathan Harris | receivers | 0.25 | 750.00 | 187.50 |
| 11-25-2018 | Gabriel Hayes-Williams | Email S. Ahmed re transcript and other tasks | 0.25 | 375.00 | 93.75 |
| 11-25-2018 | Joseph Gallagher | Emails re 59e motion. | 0.50 | 495.00 | 247.50 |
| 11-26-2018 | Joseph Gallagher | Prep for hearing; attention to liquidation proposal. | 2.75 | 495.00 | 1,361.25 |
| 11-26-2018 | Jonathan Harris | proposal re receivers; call w/N. Heinke re receivers; call w/SA and Murtha; reach out to potential receivers; call w/David Brodsky; call w/A.Lipman | 3.25 | 750.00 | 2,437.50 |
| 11-27-2018 | Jonathan Harris | reply to Rule 59 motion; settlement proposal; confer re receivers; prepare for court conference | 6.25 | 750.00 | 4,687.50 |
| 11-27-2018 | Joseph Gallagher | Confer with JH; prep for hearing; finalize reply brief on 59(e). | 4.75 | 495.00 | 2,351.25 |
| 11-28-2018 | Joseph Gallagher | Receiver hearing in CT; prep for same. | 10.25 | 495.00 | 5,073.75 |
| 11-28-2018 | Jonathan Harris | prep for, travel and hearing before Judge Arterton | 11.50 | 750.00 | 8,625.00 |
| 11-29-2018 | Jonathan Harris | call w/P. Knag; confer w/JG re account that shuts off | 1.50 | 750.00 | 1,125.00 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | | post-judgment interest; confer w/JG re trust and Dan Johnson | | | |
| 11-29-2018 | Joseph Gallagher | Post-hearing issues; research re CRIS account. | 1.50 | 495.00 | 742.50 |
| 11-30-2018 | Joseph Gallagher | Call with Dan Johnson; conferring w team re next steps; calls with SEC re CRIS and mechanics. | 2.75 | 495.00 | 1,361.25 |
| 11-30-2018 | Jonathan Harris | calls w/JG; emails re cash account, emails re Dan Johnson and trust issues; strategy re receivers and securing SEC | 1.25 | 750.00 | 937.50 |
| | | | | **Total Fees** | 48,108.75 |

## Time Summary

| Professional | Hours | Rate | Amount |
|--------------|-------|------|--------|
| Gabriel Hayes-Williams | 12.50 | 375.00 | 4,687.50 |
| Jonathan Harris | 39.25 | 750.00 | 29,437.50 |
| Joseph Gallagher | 28.25 | 495.00 | 13,983.75 |
| | | **Total Fees** | 48,108.75 |

## Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 11-01-2018 | vDiscovery Inv# I204574 | 497.78 |
| 11-16-2018 | Tracy L. Gow - Transcript invoice for the November 9th court conference | 63.65 |
| 11-30-2018 | Morgan & Brother Manhattan Storage Oct to January 12.2019 | 315.25 |
| 11-30-2018 | vDiscovery Inv# I204997 | 497.78 |
| | **Total Expenses** | 1,374.46 |

| | | |
|--|--|--|
| | **Total for this Invoice** | 49,483.21 |

**Harris, St. Laurent & Chaudhry LLP**
40 Wall St. 53rd floor
New York, NY 10005
212-397-3370

01-08-2019

**Shalini Ahmed**

**Invoice Number: 8290**
Invoice Period: 12-01-2018 - 12-31-2018

**RE: PC09046-001 SEC v Ahmed (1085-101)**

## Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 12-01-2018 | Jonathan Harris | strategy; email to SA regarding settlement considerations | 0.75 | 750.00 | 562.50 |
| 12-03-2018 | Jonathan Harris | emails; confer w/JG re filings | 0.25 | 750.00 | 187.50 |
| 12-03-2018 | Gabriel Hayes-Williams | Email w/ J. Gallagher re bank check for Ades family | 0.25 | 375.00 | 93.75 |
| 12-03-2018 | Joseph Gallagher | Emails to SEC; attention to deposit check. | 0.50 | 495.00 | 247.50 |
| 12-04-2018 | Jonathan Harris | strategy; emails; review court filings by SEC and I. Ahmed | 0.75 | 750.00 | 562.50 |
| 12-05-2018 | Gabriel Hayes-Williams | Emails re Ahmed return of deposit and cover letter to Ades; drafting consent motions; attention to various emails and apartment expense issues w/ SEC | 2.25 | 375.00 | 843.75 |
| 12-07-2018 | Jonathan Harris | emails re life insurance; motion for appellate fees | 0.25 | 750.00 | 187.50 |
| 12-07-2018 | Gabriel Hayes-Williams | Email w/ JH and JG re apartment rent holding accounts; relay information about monthly and quarterly expenses | 0.25 | 375.00 | 93.75 |
| 12-10-2018 | Jonathan Harris | review email sent by Shalini Ahmed with proposed arguments for court submission; email response | 0.50 | 750.00 | 375.00 |
| 12-11-2018 | Jonathan Harris | call w/Shalini Ahmed; confer w/JG re motion papers; review order on insurance policies; emails w/D. Johnson; emails | 1.00 | 750.00 | 750.00 |
| 12-11-2018 | Joseph Gallagher | Call re trusts; attention to life insurance motion; reviewing filings and orders. | 3.00 | 495.00 | 1,485.00 |
| 12-12-2018 | Joseph Gallagher | Preparing proposed order, post-hearing brief. | 2.75 | 495.00 | 1,361.25 |
| 12-12-2018 | Jonathan Harris | call w/Dan Johnson, John Carberry and Shalini Ahmed re trusts; strategy and case organization | 0.75 | 750.00 | 562.50 |
| 12-13-2018 | Jonathan Harris | work on draft submission to court; proposed order; emails; | 1.50 | 750.00 | 1,125.00 |
| 12-13-2018 | Joseph Gallagher | Drafting post-hearing memo; calls with client, Murtha Cullina; confer with JH. | 3.75 | 495.00 | 1,856.25 |
| 12-14-2018 | Joseph Gallagher | Attention to potential order, post-hearing brief; reviewing party post-hearing submissions. | 4.00 | 495.00 | 1,980.00 |
| 12-14-2018 | Jonathan Harris | emails; calls w/S. Ahmed re brief; emails with Trustee; edits to brief; edits to proposed order and | 3.75 | 750.00 | 2,812.50 |

| Date | Professional | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | emails re same; review court orders and filing by I.Ahmed; review motion for intervention filed by Dan Johnson | | | |
| 12-15-2018 | Jonathan Harris | review rulings of Court and filings by SEC; email notifying that time for filing notice of appeal is running | 1.00 | 750.00 | 750.00 |
| 12-16-2018 | Jonathan Harris | emails; call w/P.Knag | 0.25 | 750.00 | 187.50 |
| 12-17-2018 | Jonathan Harris | review motions filed by I.Ahmed; emails; update call w/A.Lipman; emails w/John Carberry | 0.50 | 750.00 | 375.00 |
| 12-17-2018 | Gabriel Hayes-Williams | Attention to voicemail and email | 0.50 | 375.00 | 187.50 |
| 12-17-2018 | Joseph Gallagher | Conferring with JH; review proposed order. | 0.75 | 495.00 | 371.25 |
| 12-18-2018 | Jonathan Harris | call w/John Carberry, Dan Johnson, Shalini Ahmed and Murtha | 0.50 | 750.00 | 375.00 |
| 12-21-2018 | Jonathan Harris | review receivership order and decision; emails; call w/ P. Knag | 0.75 | 750.00 | 562.50 |
| 12-21-2018 | Gabriel Hayes-Williams | Respond to co-counsel email | 0.25 | 375.00 | 93.75 |
| 12-24-2018 | Jonathan Harris | emails; scan draft orders | 0.25 | 750.00 | 187.50 |
| 12-26-2018 | Jonathan Harris | emails; call w/JG and GHW re motion | 0.50 | 750.00 | 375.00 |
| 12-26-2018 | Gabriel Hayes-Williams | Telephone conf. w/ JH and JG re motion for fees | 0.25 | 375.00 | 93.75 |
| 12-27-2018 | Jonathan Harris | call w/PK and KZ; draft motion | 0.50 | 750.00 | 375.00 |
| 12-28-2018 | Gabriel Hayes-Williams | Telephone call w/ Receiver's counsel; email re back-up materials for monthly release of living expenses; update email to S. Ahmed | 1.50 | 375.00 | 562.50 |
| 12-28-2018 | Joseph Gallagher | Edits to motion; emails. | 0.75 | 495.00 | 371.25 |
| 12-29-2018 | Joseph Gallagher | Attention to drafts of motion and order; emails. | 0.50 | 495.00 | 247.50 |
| 12-29-2018 | Jonathan Harris | emails | 0.25 | 750.00 | 187.50 |
| 12-30-2018 | Jonathan Harris | emails; call w/PK; review revised orders | 0.50 | 750.00 | 375.00 |
| 12-30-2018 | Joseph Gallagher | Reviewing draft submissions on fees. | 0.50 | 495.00 | 247.50 |
| 12-31-2018 | Joseph Gallagher | Emails; reviewing drafts. | 0.25 | 495.00 | 123.75 |
| | | | | **Total Fees** | 21,135.00 |

## Time Summary

| Professional | Hours | Rate | Amount |
|---|---|---|---|
| Gabriel Hayes-Williams | 5.25 | 375.00 | 1,968.75 |
| Jonathan Harris | 14.50 | 750.00 | 10,875.00 |
| Joseph Gallagher | 16.75 | 495.00 | 8,291.25 |
| | | **Total Fees** | 21,135.00 |

## Expenses

| Date | Description | Amount |
|---|---|---|
| 12-01-2018 | Amtrak - Amtrak | 142.00 |
| 12-01-2018 | Metro north - Metro-North | 23.50 |
| 12-01-2018 | Subway - lunch during oral argument in CT | 24.45 |
| 12-01-2018 | Amtrak - Oral Argument in CT | 26.00 |
| 12-01-2018 | Cedarhurst Cafe - b-fast with JG and KZ before oral argument | 2.92 |

| Date | Description | Amount |
|------|-------------|--------|
| 12-01-2018 | Cedarhurst Cafe - b-fast with JG and KZ before oral argument | 5.85 |
| 12-01-2018 | Cedarhurst Cafe - b-fast with JG and KZ before oral argument | 14.02 |
| 12-01-2018 | Uber - Uber | 13.92 |
| 12-20-2018 | FedEx Inv# 6-394-46723 | 17.80 |

|  | **Total Expenses** | 270.46 |
|--|--------------------|--------|

|  | **Total for this Invoice** | 21,405.46 |
|--|----------------------------|-----------|
|  | **Total Balance Due for Matter as of 01-08-2019** | 1,849,354.85 |

# Matter Statement of Account
As Of 01-08-2019

| Matter | Invoices / Credits | Trust | Balance Due |
|---|---|---|---|
| PC09046-001 SEC v Ahmed | 1,849,354.85 | | 1,849,354.85 |
| | **Total Balance Due for Matter** | | **1,849,354.85** |

## PC09046-001 SEC v Ahmed

### Transactions

| Date | Transaction | Applied | Invoice | Amount |
|---|---|---|---|---|
| 12-12-2018 | Previous Balance | | | 1,827,949.39 |
| 01-08-2019 | Invoice 8290 | | | 21,405.46 |
| | | | **Balance** | **1,849,354.85** |

### Open Invoices and Credits

| Date | Transaction | Amount | Applied | Balance |
|---|---|---|---|---|
| 08-24-2016 | Invoice 4509 | 86,537.17 | (55,481.20) | 31,055.97 |
| 10-05-2016 | Invoice 4827 | 61,072.78 | (5,676.53) | 55,396.25 |
| 11-07-2016 | Invoice 5022 | 89,674.32 | (3,140.57) | 86,533.75 |
| 12-06-2016 | Invoice 5319 | 94,243.07 | (658.07) | 93,585.00 |
| 01-11-2017 | Invoice 5544 | 124,032.81 | (2,579.06) | 121,453.75 |
| 02-24-2017 | Invoice 5689 | 179,164.23 | (4,260.48) | 174,903.75 |
| 04-12-2017 | Invoice 6186 | 279,901.93 | (45,875.01) | 234,026.92 |
| 05-22-2017 | Invoice 6379 | 76,203.58 | (2,142.04) | 74,061.54 |
| 06-14-2017 | Invoice 6464 | 77,615.26 | (3,946.51) | 73,668.75 |
| 07-07-2017 | Invoice 6580 | 105,391.73 | (845.48) | 104,546.25 |
| 08-08-2017 | Invoice 6751 | 91,351.75 | (905.50) | 90,446.25 |
| 09-11-2017 | Invoice 6904 | 11,426.51 | (339.01) | 11,087.50 |
| 10-12-2017 | Invoice 7010 | 16,875.00 | | 16,875.00 |
| 11-20-2017 | Invoice 7204 | 6,677.01 | (1,502.01) | 5,175.00 |
| 01-11-2018 | Invoice 7412 | 19,456.00 | (306.00) | 19,150.00 |
| 03-09-2018 | Invoice 7597 | 103,396.55 | (1,059.05) | 102,337.50 |
| 07-06-2018 | Invoice 7888 | 297,904.35 | (1,998.10) | 295,906.25 |
| 08-10-2018 | Invoice 8017 | 29,188.57 | (4,957.32) | 24,231.25 |
| 09-21-2018 | Invoice 8091 | 11,528.36 | (1,122.11) | 10,406.25 |
| 10-09-2018 | Invoice 8126 | 65,612.25 | (103.00) | 65,509.25 |
| 11-07-2018 | Invoice 8214 | 88,607.78 | (497.78) | 88,110.00 |
| 12-12-2018 | Invoice 8257 | 49,483.21 | | 49,483.21 |
| 01-08-2019 | Invoice 8290 | 21,405.46 | | 21,405.46 |
| | | | **Balance** | **1,849,354.85** |

**Shalini Ahmed**

01-08-2019

**Harris, St. Laurent & Chaudhry LLP**
40 Wall St. 53rd floor
New York, NY 10005

**Invoice Number: 8290**
Invoice Period: 12-01-2018 - 12-31-2018

## REMITTANCE COPY
**Please Include with Payment**

RE: PC09046-001 SEC v Ahmed (1085-101)

| | | |
|---|---:|---:|
| **Fees** | | 21,135.00 |
| **Expenses** | | 270.46 |
| **Total for this Invoice** | | 21,405.46 |
| **Total Balance Due for Matter as of 01-08-2019** | | 1,849,354.85 |

Payment may be made by check to:
Harris, St. Laurent & Chaudhry LLP
40 Wall Street, 53rd Floor
New York, NY 10005

Or by wire transfer:
Account Name: Harris, St. Laurent & Chaudhry LLP
Account Number: 811160217
ABA Number: 021 000 021
Swift Code: CHASUS33
Bank: JPMorgan Private Bank-DE, Private Banking Division

Paying by credit card:
Please use the link below to process your payment online.
Reference Invoice # or Client/Matter Name.
https://secure.lawpay.com/pages/sc-harris/operating

**Harris, St. Laurent & Chaudhry LLP**
40 Wall St. 53rd floor
New York, NY 10005
212-397-3370

03-08-2019

**Shalini Ahmed**

**Invoice Number: 8438**
Invoice Period: 01-03-2019 - 02-28-2019

**RE: PC09046-001 SEC v Ahmed (1085-101)**

## Time Details

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| 01-03-2019 | Jonathan Harris | review orders and motions; email | 0.25 | 750.00 | 187.50 |
| 01-03-2019 | Gabriel Hayes-Williams | Follow up email to Receiver's counsel re living expenses; email w/ S. Ahmed re same | 0.25 | 375.00 | 93.75 |
| 01-04-2019 | Gabriel Hayes-Williams | Attention to payment of property taxes; follow up email to Receiver re safe deposit boxes | 0.50 | 375.00 | 187.50 |
| 01-04-2019 | Gabriel Hayes-Williams | Attention to email; telephone conference with Receiver's counsel; prepare set of orders for Receiver's review and email draft Letter of Instruction for Fidelity; attention to scheduling coordination with Relief Defendants' co-counsel and counsel to D. Johnson; discussion w/ J. Gallagher; follow-up emails; attention to living expenses release; update email to S. Ahmed | 3.25 | 375.00 | 1,218.75 |
| 01-04-2019 | Joseph Gallagher | Emails and confs re Receiver. | 0.25 | 495.00 | 123.75 |
| 01-07-2019 | Jonathan Harris | call w/Shalini Ahmed and PK; | 0.25 | 750.00 | 187.50 |
| 01-08-2019 | Gabriel Hayes-Williams | Attention to follow-up on release of living expenses; email w/ Receiver's counsel re various apartment insurance expense and storage fees related to personal property secured by asset freeze; follow-up email to S. Ahmed | 1.25 | 375.00 | 468.75 |
| 01-17-2019 | Gabriel Hayes-Williams | Review filing re statement of assets and receivership | 0.25 | 375.00 | 93.75 |
| 01-22-2019 | Gabriel Hayes-Williams | Document search and respond to S. Ahmed ███████ | 1.00 | 375.00 | 375.00 |
| 01-24-2019 | Gabriel Hayes-Williams | Email w/ S. Ahmed ███████████████ | 0.50 | 375.00 | 187.50 |
| 01-25-2019 | Gabriel Hayes-Williams | Email and telephone call w/ S. Ahmed re receivership; identify checks from apartment unit tax payments; draft emails to Receiver's counsel; review Relief Defendant property inventories and circulate | 2.50 | 375.00 | 937.50 |
| 01-28-2019 | Jonathan Harris | confer w/GHW and emails re requests from Receiver | 0.25 | 750.00 | 187.50 |
| 01-28-2019 | Gabriel Hayes-Williams | Email w/ P. Knag; discussion w/ JH re additional work; receive information from S. Ahmed | 1.00 | 375.00 | 375.00 |
| 01-29-2019 | Gabriel Hayes- | Review Receiver order; review email from Receiver's | 1.75 | 375.00 | 656.25 |

| Date | Professional | Description | Hours | Rate | Amount |
|------|-------------|-------------|-------|------|--------|
| | Williams | counsel and compare to order appointing Receiver; discussion w/ J. Gallagher re email from Receiver; email Receiver's counsel re Morgan Manhattan storage; telephone calls w/ S. Ahmed re updates on Receiver action | | | |
| 01-29-2019 | Jonathan Harris | emails; engaged re Morgan Manhattan and safety deposit boxes issues | 0.25 | 750.00 | 187.50 |
| 01-30-2019 | Jonathan Harris | call w/Shalini Ahmed and P.Knag; emails | 0.75 | 750.00 | 562.50 |
| 01-30-2019 | Gabriel Hayes-Williams | Attention to email to Receiver's counsel re outstanding storage fees; telephone call w/ JH, P. Knag and S. Ahmed re receivership issues; follow up discussion w/ J. Gallagher, and call w/ S. Ahmed; draft letter to Morgan Manhattan re storage | 1.50 | 375.00 | 562.50 |
| 01-31-2019 | Gabriel Hayes-Williams | Telephone call w/ K. Zaehringer re meeting w/ S. Ahmed and Receiver; discussion w/ J. Gallagher re same | 0.50 | 375.00 | 187.50 |
| 02-05-2019 | Gabriel Hayes-Williams | Respond to email from local counsel re unredacted document | 0.25 | 375.00 | 93.75 |
| 02-05-2019 | Jonathan Harris | engaged re storage facility | 0.10 | 750.00 | 75.00 |
| 02-06-2019 | Jonathan Harris | call w/P.Knag re agreement between Trustee and SEC; emails re Morgan Manhattan storage | 0.25 | 750.00 | 187.50 |
| 02-06-2019 | Gabriel Hayes-Williams | Telephone calls w/ K. Zarhringer, C. Blau, S. Ahmed; emails re scheduling | 1.25 | 375.00 | 468.75 |
| 02-07-2019 | Gabriel Hayes-Williams | Attention to scheduling Morgan Manhattan inventory; ▮▮▮▮▮▮▮▮▮▮ | 0.50 | 375.00 | 187.50 |
| 02-11-2019 | Gabriel Hayes-Williams | Telephone call w/ S. Ahmed re Morgan Manhattan inventory logistics; prepare for meeting at Morgan Manhattan; email w/ S. Ahmed re logistics; email SEC re inventory of Morgan Manhattan property | 1.75 | 375.00 | 656.25 |
| 02-12-2019 | Gabriel Hayes-Williams | Travel to-from Greenwich CT and meeting w/ Receiver re inventory of property at Morgan Manhattan, information processing; document search and follow-up emails to Receiver's counsel and S. Ahmed | 4.25 | 375.00 | 1,593.75 |
| 02-13-2019 | Gabriel Hayes-Williams | Telephone call w/ K. Zaehringer | 0.25 | 375.00 | 93.75 |
| 02-13-2019 | Jonathan Harris | addressing requests by receiver | 0.25 | 750.00 | 187.50 |
| 02-20-2019 | Evan W. Bolla | Pull invoices re: timeline. | 0.25 | 525.00 | 131.25 |
| 02-20-2019 | Jonathan Harris | call w/Shalini Ahmed; respond to requests from receiver | 0.50 | 750.00 | 375.00 |
| 02-20-2019 | Gabriel Hayes-Williams | Attention to ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ telephone calls w/ S. Ahmed; attention to timeline; discussion w/ JH re response to Receiver's counsel and draft email re same | 3.00 | 375.00 | 1,125.00 |
| | | | | **Total Fees** | 11,955.00 |

## Time Summary

| Professional | Hours | Rate | Amount |
|-------------|-------|------|--------|
| Evan W. Bolla | 0.25 | 525.00 | 131.25 |
| Gabriel Hayes-Williams | 25.50 | 375.00 | 9,562.50 |
| Jonathan Harris | 2.85 | 750.00 | 2,137.50 |
| Joseph Gallagher | 0.25 | 495.00 | 123.75 |
| | | **Total Fees** | 11,955.00 |

**Expenses**

| Date | Description | Amount |
|---|---|---|
| 01-09-2019 | vDiscovery Dec Inv# I205397 | 271.96 |
| 02-12-2019 | GHW Metro-North | 20.50 |
| | **Total Expenses** | 292.46 |

| | |
|---|---|
| **Total for this Invoice** | 12,247.46 |
| **Total Balance Due for Matter as of 03-28-2019** | 1,860,367.53 |

# Matter Statement of Account

As Of 03-28-2019

| Matter | Invoices / Credits | Trust | Balance Due |
|---|---|---|---|
| PC09046-001 SEC v Ahmed | 1,860,367.53 | | 1,860,367.53 |
| | **Total Balance Due for Matter** | | **1,860,367.53** |

## PC09046-001 SEC v Ahmed

### Transactions

| Date | Transaction | Applied | Invoice | Amount |
|---|---|---|---|---|
| 01-08-2019 | Previous Balance | | | 1,849,354.85 |
| 02-22-2019 | Payment Received - Reference 104 | | | (1,234.78) |
| 02-22-2019 | Payment Applied | 964.32 | 8257 | |
| 02-22-2019 | Payment Applied | 270.46 | 8290 | |
| 03-08-2019 | Invoice 8438 | | | 12,247.46 |
| | | | **Balance** | **1,860,367.53** |

### Open Invoices and Credits

| Date | Transaction | Amount | Applied | Balance |
|---|---|---|---|---|
| 08-24-2016 | Invoice 4509 | 86,537.17 | (55,481.20) | 31,055.97 |
| 10-05-2016 | Invoice 4827 | 61,072.78 | (5,676.53) | 55,396.25 |
| 11-07-2016 | Invoice 5022 | 89,674.32 | (3,140.57) | 86,533.75 |
| 12-06-2016 | Invoice 5319 | 94,243.07 | (658.07) | 93,585.00 |
| 01-11-2017 | Invoice 5544 | 124,032.81 | (2,579.06) | 121,453.75 |
| 02-24-2017 | Invoice 5689 | 179,164.23 | (4,260.48) | 174,903.75 |
| 04-12-2017 | Invoice 6186 | 279,901.93 | (45,875.01) | 234,026.92 |
| 05-22-2017 | Invoice 6379 | 76,203.58 | (2,142.04) | 74,061.54 |
| 06-14-2017 | Invoice 6464 | 77,615.26 | (3,946.51) | 73,668.75 |
| 07-07-2017 | Invoice 6580 | 105,391.73 | (845.48) | 104,546.25 |
| 08-08-2017 | Invoice 6751 | 91,351.75 | (905.50) | 90,446.25 |
| 09-11-2017 | Invoice 6904 | 11,426.51 | (339.01) | 11,087.50 |
| 10-12-2017 | Invoice 7010 | 16,875.00 | | 16,875.00 |
| 11-20-2017 | Invoice 7204 | 6,677.01 | (1,502.01) | 5,175.00 |
| 01-11-2018 | Invoice 7412 | 19,456.00 | (306.00) | 19,150.00 |
| 03-09-2018 | Invoice 7597 | 103,396.55 | (1,059.05) | 102,337.50 |
| 07-06-2018 | Invoice 7888 | 297,904.35 | (1,998.10) | 295,906.25 |
| 08-10-2018 | Invoice 8017 | 29,188.57 | (4,957.32) | 24,231.25 |
| 09-21-2018 | Invoice 8091 | 11,528.36 | (1,122.11) | 10,406.25 |
| 10-09-2018 | Invoice 8126 | 65,612.25 | (103.00) | 65,509.25 |
| 11-07-2018 | Invoice 8214 | 88,607.78 | (497.78) | 88,110.00 |
| 12-12-2018 | Invoice 8257 | 49,483.21 | (964.32) | 48,518.89 |
| 01-08-2019 | Invoice 8290 | 21,405.46 | (270.46) | 21,135.00 |
| 03-08-2019 | Invoice 8438 | 12,247.46 | | 12,247.46 |
| | | | **Balance** | **1,860,367.53** |

**Shalini Ahmed**

03-08-2019

**Harris, St. Laurent & Chaudhry LLP**
40 Wall St. 53rd floor
New York, NY 10005

**Invoice Number: 8438**
Invoice Period: 01-03-2019 - 02-28-2019

## REMITTANCE COPY
**Please Include with Payment**

**RE: PC09046-001 SEC v Ahmed (1085-101)**

| | | |
|---|---:|---:|
| **Fees** | | 11,955.00 |
| **Expenses** | | 292.46 |
| **Total for this Invoice** | | 12,247.46 |
| **Total Balance Due for Matter as of 03-28-2019** | | 1,860,367.53 |

Payment may be made by check to:
Harris, St. Laurent & Chaudhry LLP
40 Wall Street, 53rd Floor
New York, NY 10005

Or by wire transfer:
Account Name: Harris, St. Laurent & Chaudhry LLP
Account Number: 811160217
ABA Number: 021 000 021
Swift Code: CHASUS33
Bank: JPMorgan Private Bank-DE, Private Banking Division

Paying by credit card:
Please use the link below to process your payment online.
Reference Invoice # or Client/Matter Name.
https://secure.lawpay.com/pages/sc-harris/operating